# EXHIBIT A

CORRECTED REDACTED VERSION OF DOCUMENT
SOUGHT TO BE SEALED

Defendant Li's Office 365 Access
Log and Google Search History

# Tab A

| time | UserId | Name | Workload | SourceFileName | Operation | ObjectId |
|------|--------|------|----------|----------------|-----------|----------|
| 7/13/2024 5:30 | zhongjli@tesla.com | Jay Li | OneDrive | ████████ | FileDownloaded | ██████████████ |
| 7/13/2024 5:30 | zhongjli@tesla.com | Jay Li | OneDrive | █████████ | FileDownloaded | ██████████████ |
| 7/13/2024 5:30 | zhongjli@tesla.com | Jay Li | OneDrive | █████████ | FileDownloaded | ██████████████ |
| 7/13/2024 5:29 | zhongjli@tesla.com | Jay Li | OneDrive | █████████ | FileDownloaded | ██████████████ |

# Tab B

| | UserId | Name | Workload | SourceFileName | Operation | ObjectId | SiteUrl | UserAgent | EventSource | Department | Title | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2024 21:36 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloaded Full | | | Microsoft SkyDriveSync 24.010.0114.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 21:26 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office Excel/16.0.16731.20542 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP/HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 21:26 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloaded Full | | | Microsoft SkyDriveSync 24.010.0114.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:17 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/125.0.0.0 Safari/537.36 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:05 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/125.0.0.0 Safari/537.36 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:04 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | OOMTADocCache/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:04 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.16731.20542 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP/HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:04 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloaded Full | | | Microsoft SkyDriveSync 24.010.0114.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | OOMTADemand-Transform_Thumbnail/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | OOMTADemand-Transform_Thumbnail/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | OOMTADemand-Transform_Thumbnail/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | OOMTADemand-Transform_Thumbnail/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | OOMTADemand-Transform_Thumbnail/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | OOMTADemand-Transform_Thumbnail/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | plot_figure.png | FileAccessed | | | OOMTADemand-Transform_Thumbnail/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | OOMTADemand-Transform_Thumbnail/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | OOMTADemand-Transform_Thumbnail/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | plot_figure.png | FileAccessed | | | OOMTADemand-Transform_Thumbnail/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | plot_figure.png | FileAccessed | | | OOMTADemand-Transform_Thumbnail/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | plot_figure.png | FileAccessed | | | OOMTADemand-Transform_Thumbnail/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | OOMTADemand-Transform_Thumbnail/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | OOMTADemand-Transform_Thumbnail/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | OOMTADemand-Transform_Thumbnail/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | OOMTADemand-Transform_Thumbnail/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | OOMTADemand-Transform_Thumbnail/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | OOMTADemand-Transform_Thumbnail/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | OOMTADemand-Transform_Thumbnail/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | plot_figure.png | FileAccessed | | | OOMTADemand-Transform_Thumbnail/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |

| time | UserId | Name | Workload | SourceFileName | Operation | ObjectId | SiteUrl | UserAgent | EventSource | Department | Title | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | plot_figure.png | FileAccessed | | | ODMTADemand-Transform_Thumbnail/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | plot_figure.png | FileAccessed | | | ODMTADemand-Transform_Thumbnail/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADemand-Transform_Thumbnail/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADemand-Transform_Thumbnail/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADemand-Transform_Thumbnail/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADemand-Transform_Thumbnail/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | plot_figure.png | FileAccessed | | | ODMTADemand-Transform_Thumbnail/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/15/2024 16:09 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.510 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |

**Tab C**

| time | UserId | Name | Workload | SourceFileName | Operation | ObjectId | SiteUrl | UserAgent | EventSource | Department | Title | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCacher/1.518 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/23/2024 18:01 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCacher/1.518 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/18/2024 22:11 | zhongli@tesla.com | Jay Li | SharePoint | | FileModified | | | Microsoft Office Excel/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP/HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/18/2024 22:10 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office Excel/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP/HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/18/2024 22:10 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.010.0114.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |

**Tab D**

| time | UserId | Name | Workload | SourceFileName | Operation | ObjectId | SiteUrl | UserAgent | EventSource | Department | Title | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2024 23:54 | zhongji@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.518 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/2/2024 16:47 | zhongji@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/1/2024 18:22 | zhongji@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/29/2024 18:30 | zhongji@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.010.0114.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/29/2024 18:30 | zhongji@tesla.com | Jay Li | SharePoint | | FileModified | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP/HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/29/2024 18:30 | zhongji@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.010.0114.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/29/2024 18:30 | zhongji@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP/HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/29/2024 18:30 | zhongji@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP/HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/29/2024 18:20 | zhongji@tesla.com | Jay Li | SharePoint | | FileModified | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP/HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/29/2024 18:18 | zhongji@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP/HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |

# Tab E

| time | UserId | Name | Workload | SourceFileName | Operation | ObjectId | SiteUrl | UserAgent | EventSource | Department | Title | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/22/2024 20:17 | zhongli@tesla.com | Jay Li | SharePoint | | FilePreviewed | | | TeamsMobile-Android-production | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/22/2024 20:17 | zhongli@tesla.com | Jay Li | SharePoint | | FilePreviewed | | | TeamsMobile-Android-production | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/22/2024 3:11 | zhongli@tesla.com | Jay Li | SharePoint | | FilePreviewed | | | TeamsMobile-Android-production | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/22/2024 3:11 | zhongli@tesla.com | Jay Li | SharePoint | | FilePreviewed | | | TeamsMobile-Android-production | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |

# Tab F

| time | UserId | Name | Workload | SourceFileName | Operation | ObjectId | SiteUrl | UserAgent | EventSource | Department | Title | Manager |
|------|--------|------|----------|----------------|-----------|----------|---------|-----------|-------------|------------|-------|---------|
| 8/26/2024 22:51 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20550 (Windows/10.0; Desktop WOW64; en-US; Desktop app); HP/HP ZBook Studio G7 Mobile Workst) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/26/2024 18:42 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/26/2024 18:42 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/26/2024 18:42 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/26/2024 18:42 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/26/2024 18:42 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/26/2024 18:42 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/26/2024 18:42 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/26/2024 18:39 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20550 (Windows/10.0; Desktop WOW64; en-US; Desktop app); HP/HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/26/2024 18:39 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/26/2024 18:38 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20550 (Windows/10.0; Desktop WOW64; en-US; Desktop app); HP/HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/26/2024 18:38 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/26/2024 18:31 | zhongli@tesla.com | Jay Li | SharePoint | ete.pdf | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/26/2024 18:30 | zhongli@tesla.com | Jay Li | SharePoint | s.pdf | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/26/2024 18:30 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20550 (Windows/10.0; Desktop WOW64; en-US; Desktop app); HP/HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/26/2024 18:30 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/26/2024 16:27 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.525 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/26/2024 16:27 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.525 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/26/2024 16:27 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.525 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:23 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20550 (Windows/10.0; Desktop WOW64; en-US; Desktop app); HP/HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:23 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:23 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:23 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:23 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:22 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:21 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:21 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20550 (Windows/10.0; Desktop WOW64; en-US; Desktop app); HP/HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:21 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:20 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:20 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:19 | zhongli@tesla.com | Jay Li | SharePoint | 10.1515_bmt-2012-0004 (1).pdf | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:19 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:19 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:19 | zhongli@tesla.com | Jay Li | SharePoint | FTS.jpg | FileAccessed | | | ODMTADemand-Transform_Thumbnail/1.525 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |

| time | UserId | Name | Workload | SourceFileName | Operation | ObjectId | SiteUrl | UserAgent | EventSource | Department | Title | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/24/2024 0:19 | zhongli@tesla.com | Jay Li | SharePoint | LW.jpg | FileAccessed | | | ODMTADemand-Transform_Thumbnail/1.525 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:19 | zhongli@tesla.com | Jay Li | SharePoint | FTS (2).jpg | FileAccessed | | | ODMTADemand-Transform_Thumbnail/1.525 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:18 | zhongli@tesla.com | Jay Li | SharePoint | ████████████ | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:17 | zhongli@tesla.com | Jay Li | SharePoint | ████████████ | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:17 | zhongli@tesla.com | Jay Li | SharePoint | Media (11).tiff | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:17 | zhongli@tesla.com | Jay Li | SharePoint | Media (10).tiff | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:17 | zhongli@tesla.com | Jay Li | SharePoint | Media (9).tiff | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:17 | zhongli@tesla.com | Jay Li | SharePoint | Media (8).tiff | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:17 | zhongli@tesla.com | Jay Li | SharePoint | Media (7).tiff | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:17 | zhongli@tesla.com | Jay Li | SharePoint | Media (6).tiff | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:17 | zhongli@tesla.com | Jay Li | SharePoint | Media (5).tiff | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:16 | zhongli@tesla.com | Jay Li | SharePoint | Media (4).tiff | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:14 | zhongli@tesla.com | Jay Li | SharePoint | ████████████ | FileAccessed | | | Microsoft Office Excel/16.0.17328.20550 (Windows/10.0; Desktop app; HP/HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:08 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:08 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/24/2024 0:07 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office Excel/16.0.17328.20550 (Windows/10.0; Desktop app; HP/HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/22/2024 22:14 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/22/2024 22:01 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20550 (Windows/10.0; Desktop app; HP/HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/22/2024 17:23 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20550 (Windows/10.0; Desktop app; HP/HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/22/2024 16:50 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/22/2024 15:54 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop app; HP/HP ZBook Studio G7 Mobile Workst) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/22/2024 15:54 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop app; HP/HP ZBook Studio G7 Mobile Workst) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/22/2024 5:47 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20550 (Windows/10.0; Desktop app; HP/HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/22/2024 3:11 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | OfficePPTCA | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/22/2024 0:57 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20550 (Windows/10.0; Desktop app; HP/HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |

# Tab G

| time | UserId | Name | Workload | SourceFileName | Operation | ObjectId | SiteUrl | UserAgent | EventSource | Department | Title | Manager |
|------|--------|------|----------|----------------|-----------|----------|---------|-----------|-------------|------------|-------|---------|
| 9/3/2024 23:43 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/3/2024 19:24 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.528 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/3/2024 19:24 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.528 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |

# Tab H

| time | UserId | Name | Workload | SourceFileName | Operation | ObjectId | SiteUrl | UserAgent | EventSource | Department | Title | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/12/2024 21:31 | zhongli@tesla.com | Jay Li | SharePoint | | FileDownloaded | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 21:30 | zhongli@tesla.com | Jay Li | SharePoint | 3311972.pdf | FileDownloaded | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 21:29 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 21:17 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.532 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 21:17 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.532 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 20:59 | zhongli@tesla.com | Jay Li | OneDrive | | FileAccessed | | | ODMTADemand-Transform_VideoProtectionKey/1.532 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 20:59 | zhongli@tesla.com | Jay Li | OneDrive | | FileAccessed | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 20:59 | zhongli@tesla.com | Jay Li | OneDrive | | FileAccessed | | | ODMTADemand-Transform_VideoProtectionKey/1.532 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 20:50 | zhongli@tesla.com | Jay Li | OneDrive | | FileAccessed | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 20:47 | zhongli@tesla.com | Jay Li | SharePoint | | FileDownloaded | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 20:46 | zhongli@tesla.com | Jay Li | SharePoint | | FileDownloaded | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 20:43 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 20:39 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.532 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 19:28 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 19:01 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 19:00 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 18:59 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 18:56 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 18:57 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 18:43 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 18:42 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 18:31 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 17:31 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 17:30 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 17:29 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 17:29 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 17:29 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 17:29 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 17:28 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 17:28 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 17:26 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.532 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 17:24 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 17:23 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 17:22 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 17:21 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 17:19 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 17:18 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 5:18 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.532 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 5:18 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Mozilla/5.0 (Linux; Android 14; moto g 5G - 2024 Build/U1UFNS34.41-98-3-3; wv) AppleWebKit/537.36 (KHTML, like Gecko) Version/4.0 Chrome/126.0.6613.88 Mobile Safari/537.36 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 0:38 | zhongli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |

| time | UserId | Name | Workload | SourceFileName | Operation | ObjectId | SiteUrl | UserAgent | EventSource | Department | Title | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/12/2024 0:37 | zhongjli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 0:36 | zhongjli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 0:35 | zhongjli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/12/2024 0:35 | zhongjli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/11/2024 16:17 | zhongjli@tesla.com | Jay Li | SharePoint | | FileSyncDownloadedFull | | | Microsoft SkyDriveSync 24.070.0407.0003 ship; Windows NT 10.0 (19045) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/11/2024 15:44 | zhongjli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.532 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/11/2024 15:44 | zhongjli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.532 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |

**Tab I**

| time | UserId | Name | Workload | SourceFileName | Operation | ObjectId | SiteUrl | UserAgent | EventSource | Department | Title | Manager |
|------|--------|------|----------|----------------|-----------|----------|---------|-----------|-------------|------------|-------|---------|
| 9/13/2024 5:26 | zhongli@tesla.com | Jay Li | OneDrive | | FileDownloaded | | | | | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/13/2024 5:24 | zhongli@tesla.com | Jay Li | OneDrive | | FileDownloaded | | | TeamsMobile-Android-production | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/13/2024 5:23 | zhongli@tesla.com | Jay Li | OneDrive | | FileDownloaded | | | Mozilla/5.0 (Linux; Android 10; K) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/128.0.0.0 Mobile Safari/537.36 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/13/2024 5:23 | zhongli@tesla.com | Jay Li | OneDrive | All.aspx | FileAccessed | | | Mozilla/5.0 (Linux; Android 10; K) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/128.0.0.0 Mobile Safari/537.36 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |

# Tab J

| time | UserId | Name | Workload | SourceFileName | Operation | ObjectId | SiteUrl | UserAgent | EventSource | Department | Title | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/2024 21:51 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20550 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP/HP ZBook Studio G7 Mobile Workst) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/13/2024 21:51 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20550 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP/HP ZBook Studio G7 Mobile Workst) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/13/2024 21:39 | zhongli@tesla.com | Jay Li | OneDrive | | FileAccessed | | | ODMTADemand-Transform_Thumbnail/1.532 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/13/2024 21:36 | zhongli@tesla.com | Jay Li | OneDrive | | FileAccessed | | | ODMTADemand-Transform_VideoTranscode/1.532 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/13/2024 21:36 | zhongli@tesla.com | Jay Li | OneDrive | | FileAccessed | | | ODMTADemand-Transform_VideoTranscode/1.532 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/13/2024 21:33 | zhongli@tesla.com | Jay Li | OneDrive | All.aspx | FileAccessed | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/13/2024 21:33 | zhongli@tesla.com | Jay Li | OneDrive | | FileAccessed | | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/127.0.0.0 Safari/537.36 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/13/2024 21:33 | zhongli@tesla.com | Jay Li | OneDrive | All.aspx | FileAccessed | | | ODMTADemand-Transform_VideoTranscode/1.532 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/13/2024 21:33 | zhongli@tesla.com | Jay Li | OneDrive | | FileAccessed | | | ODMTADemand-Transform_VideoTranscode/1.532 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/13/2024 19:31 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADemand-Transform_Thumbnail/1.532 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/13/2024 17:14 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20550 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP/HP ZBook Studio G7 Mobile Workst) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/13/2024 5:26 | zhongli@tesla.com | Jay Li | OneDrive | | FileDownloaded | | | TeamsMobile-Android-production | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/13/2024 5:24 | zhongli@tesla.com | Jay Li | OneDrive | | FileDownloaded | | | Mozilla/5.0 (Linux; Android 10; K) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/128.0.0.0 Mobile Safari/537.36 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/13/2024 5:23 | zhongli@tesla.com | Jay Li | OneDrive | | FileDownloaded | | | Mozilla/5.0 (Linux; Android 10; K) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/128.0.0.0 Mobile Safari/537.36 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/13/2024 5:23 | zhongli@tesla.com | Jay Li | OneDrive | All.aspx | FileAccessed | | | Mozilla/5.0 (Linux; Android 10; K) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/128.0.0.0 Mobile Safari/537.36 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/13/2024 2:58 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | MSOCS | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |

# Tab K

| time | UserId | Name | Workload | SourceFileName | Operation | ObjectId | SiteUrl | UserAgent | EventSource | Department | Title | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/12/2024 21:17 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.532 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/11/2024 15:44 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.532 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/10/2024 20:11 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.532 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/10/2024 18:10 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.532 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 9/9/2024 22:40 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.532 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/30/2024 16:17 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20550 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP ZBook Studio G7 Mobile Workst) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/30/2024 16:17 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20550 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/28/2024 22:31 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20550 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP ZBook Studio G7 Mobile Workst) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/28/2024 21:39 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20550 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/28/2024 18:22 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20550 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/28/2024 16:56 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.525 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/28/2024 16:56 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.525 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/28/2024 16:17 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20550 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP ZBook Studio G7 Mobile Workst) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/28/2024 0:05 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20550 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/27/2024 22:36 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20550 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP ZBook Studio G7 Mobile Workst) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/27/2024 1:32 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20550 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/26/2024 22:51 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20550 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP ZBook Studio G7 Mobile Workst) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/22/2024 17:23 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20550 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/22/2024 15:54 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20550 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP ZBook Studio G7 Mobile Workst) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/21/2024 22:25 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20550 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/21/2024 21:34 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.525 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/21/2024 21:33 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20550 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP ZBook Studio G7 Mobile Workst) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/21/2024 19:00 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20550 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/21/2024 17:48 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.525 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/21/2024 17:48 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.525 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/21/2024 16:51 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/21/2024 16:18 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP ZBook Studio G7 Mobile Workst) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/18/2024 0:35 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/17/2024 23:43 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP ZBook Studio G7 Mobile Workst) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/17/2024 23:43 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP ZBook Studio G7 Mobile Workst) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/16/2024 2:42 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/16/2024 1:12 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP ZBook Studio G7 Mobile Workst) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/14/2024 17:10 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/14/2024 15:41 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP ZBook Studio G7 Mobile Workst) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/14/2024 1:05 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/13/2024 23:35 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP ZBook Studio G7 Mobile Workst) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/9/2024 23:17 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.518 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/9/2024 21:54 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/9/2024 21:02 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP ZBook Studio G7 Mobile Workst) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/9/2024 19:30 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/9/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.518 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/9/2024 18:03 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.518 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/9/2024 18:01 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP ZBook Studio G7 Mobile Workst) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/7/2024 0:29 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/6/2024 23:01 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP ZBook Studio G7 Mobile Workst) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/6/2024 22:03 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/6/2024 17:02 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/2/2024 23:54 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.518 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/2/2024 21:02 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.518 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/2/2024 16:47 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 8/1/2024 18:22 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.518 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/29/2024 19:04 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP ZBook Studio G7 Mobile Workst) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/29/2024 18:18 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/29/2024 16:00 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP:HP Z2 Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |

| time | UserId | Name | Workload | SourceFileName | Operation | ObjectId | SiteUrl | UserAgent | EventSource | Department | Title | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/28/2024 5:57 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP/HP ZBook Studio G7 Mobile Workst) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/28/2024 5:56 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.518 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/27/2024 0:11 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.518 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/27/2024 0:11 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.518 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/26/2024 18:53 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP/HP ZBook Studio G7 Mobile Workst) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/26/2024 18:34 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP/HP ZZ Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/26/2024 18:33 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP/HP ZZ Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/26/2024 17:01 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/25/2024 17:29 | zhongli@tesla.com | Jay Li | SharePoint | | FileModifiedExtended | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP/HP ZZ Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/25/2024 17:29 | zhongli@tesla.com | Jay Li | SharePoint | | FileModifiedExtended | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP/HP ZZ Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/25/2024 17:28 | zhongli@tesla.com | Jay Li | SharePoint | | FileModified | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP/HP ZZ Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/24/2024 20:09 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP/HP ZZ Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/24/2024 19:18 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP/HP ZZ Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/24/2024 19:17 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP/HP ZBook Studio G7 Mobile Workst) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/24/2024 4:40 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP/HP ZZ Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/24/2024 3:12 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP/HP ZBook Studio G7 Mobile Workst) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/24/2024 1:58 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP/HP ZZ Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/23/2024 21:15 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP/HP ZBook Studio G7 Mobile Workst) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/19/2024 17:17 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/17/2024 22:24 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP/HP ZZ Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/16/2024 18:54 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/16/2024 17:48 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/16/2024 17:06 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | Microsoft Office PowerPoint/16.0.17328.20346 (Windows/10.0; Desktop WOW64; en-US; Desktop app; HP/HP ZZ Tower G5 Workstation) | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |
| 7/16/2024 17:06 | zhongli@tesla.com | Jay Li | SharePoint | | FileAccessed | | | ODMTADocCache/1.513 | SharePoint | Electronic Devices | Staff Robotics Mechanical Design Engineer | <not set> |

# Tab L

| Date/Time - UTC+00:00 (M/d/yyyy) | Search Term | URL |
|---|---|---|
| 8/6/2024 7:39:35.312 PM | did stanford get funding from california state | https://www.google.com/search?q=did+stanford+get+funding+from+california+state&rlz=1C1GCEA_enUS1027US1027&oq=did |
| 8/6/2024 7:39:35.312 PM | did stanford get funding from california state | https://www.google.com/search?q=did+stanford+get+funding+from+california+state&rlz=1C1GCEA_enUS1027US1027&oq=did |
| 8/6/2024 7:39:35.312 PM | did stanford get funding from california state | https://www.google.com/search?q=did+stanford+get+funding+from+california+state&rlz=1C1GCEA_enUS1027US1027&oq=did |
| 8/6/2024 7:39:35.312 PM | did stanford get funding from california state | https://www.google.com/search?q=did+stanford+get+funding+from+california+state&rlz=1C1GCEA_enUS1027US1027&oq=did |
| 8/6/2024 7:39:35.312 PM | did stanford get funding from california state | https://www.google.com/search?q=did+stanford+get+funding+from+california+state&rlz=1C1GCEA_enUS1027US1027&oq=did |
| 8/6/2024 7:39:35.312 PM | did stanford get funding from california state | https://www.google.com/search?q=did+stanford+get+funding+from+california+state&rlz=1C1GCEA_enUS1027US1027&oq=did |
| 8/6/2024 7:39:35.312 PM | did stanford get funding from california state | https://www.google.com/search?q=did+stanford+get+funding+from+california+state&rlz=1C1GCEA_enUS1027US1027&oq=did |
| 8/6/2024 7:39:35.000 PM | did stanford get funding from california state | https://www.google.com/search?q=did+stanford+get+funding+from+california+state&rlz=1C1GCEA_enUS1027US1027&oq=did |
| 8/6/2024 7:39:35.000 PM | did stanford get funding from california state | https://www.google.com/search?q=did+stanford+get+funding+from+california+state&rlz=1C1GCEA_enUS1027US1027&oq=did |
| 8/6/2024 7:39:21.000 PM | did stanford get funding from california state | https://www.google.com/search?q=did+stanford+get+funding+from+california+state&rlz=1C1GCEA_enUS1027US1027&oq=did |
| 8/6/2024 7:39:21.000 PM | did stanford get funding from california state | https://www.google.com/search?q=did+stanford+get+funding+from+california+state&rlz=1C1GCEA_enUS1027US1027&oq=did |
| 8/6/2024 7:39:21.000 PM | did stanford get funding from california state | https://www.google.com/search?q=did+stanford+get+funding+from+california+state&rlz=1C1GCEA_enUS1027US1027&oq=did |
| 8/6/2024 7:39:21.000 PM | did stanford get funding from california state | https://www.google.com/search?q=did+stanford+get+funding+from+california+state&rlz=1C1GCEA_enUS1027US1027&oq=did |
| 8/6/2024 7:39:20.406 PM | did stanford get funding from california state | https://www.google.com/search?q=did+stanford+get+funding+from+california+state&rlz=1C1GCEA_enUS1027US1027&oq=did |
| 8/6/2024 7:39:20.000 PM | did stanford get funding from california state | https://www.google.com/search?q=did+stanford+get+funding+from+california+state&rlz=1C1GCEA_enUS1027US1027&oq=did |
| 8/6/2024 7:39:20.000 PM | did stanford get funding from california state | https://www.google.com/search?q=did+stanford+get+funding+from+california+state&rlz=1C1GCEA_enUS1027US1027&oq=did |
| 8/6/2024 7:39:20.000 PM | did stanford get funding from california state | https://www.google.com/search?q=did+stanford+get+funding+from+california+state&rlz=1C1GCEA_enUS1027US1027&oq=did |
| 7/30/2024 9:57:49.744 PM | psyonic hand funding | https://www.google.com/search?q=psyonic+hand+funding&rlz=1C1GCEA_enUS1027US1027&oq=psy&gs_lcrp=EgZjaHJvbWUqB |
| 7/30/2024 9:57:49.744 PM | psyonic hand funding | https://www.google.com/search?q=psyonic+hand+funding&rlz=1C1GCEA_enUS1027US1027&oq=psy&gs_lcrp=EgZjaHJvbWUqB |
| 7/30/2024 9:57:49.744 PM | psyonic hand funding | https://www.google.com/search?q=psyonic+hand+funding&rlz=1C1GCEA_enUS1027US1027&oq=psy&gs_lcrp=EgZjaHJvbWUqB |
| 7/30/2024 9:57:49.744 PM | psyonic hand funding | https://www.google.com/search?q=psyonic+hand+funding&rlz=1C1GCEA_enUS1027US1027&oq=psy&gs_lcrp=EgZjaHJvbWUqB |
| 7/30/2024 9:57:49.744 PM | psyonic hand funding | https://www.google.com/search?q=psyonic+hand+funding&rlz=1C1GCEA_enUS1027US1027&oq=psy&gs_lcrp=EgZjaHJvbWUqB |
| 7/30/2024 9:57:49.744 PM | psyonic hand funding | https://www.google.com/search?q=psyonic+hand+funding&rlz=1C1GCEA_enUS1027US1027&oq=psy&gs_lcrp=EgZjaHJvbWUqB |
| 7/30/2024 9:57:49.744 PM | psyonic hand funding | https://www.google.com/search?q=psyonic+hand+funding&rlz=1C1GCEA_enUS1027US1027&oq=psy&gs_lcrp=EgZjaHJvbWUqB |
| 7/30/2024 9:57:49.744 PM | psyonic hand funding | https://www.google.com/search?q=psyonic+hand+funding&rlz=1C1GCEA_enUS1027US1027&oq=psy&gs_lcrp=EgZjaHJvbWUqB |
| 7/30/2024 9:57:49.135 PM | psyonic hand funding | https://www.google.com/search?q=psyonic+hand+funding&rlz=1C1GCEA_enUS1027US1027&oq=psy&gs_lcrp=EgZjaHJvbWUqB |
| 7/30/2024 9:57:49.000 PM | psyonic hand funding | https://www.google.com/search?q=psyonic+hand+funding&rlz=1C1GCEA_enUS1027US1027&oq=psy&gs_lcrp=EgZjaHJvbWUqB |
| 7/30/2024 9:57:49.000 PM | psyonic hand funding | https://www.google.com/search?q=psyonic+hand+funding&rlz=1C1GCEA_enUS1027US1027&oq=psy&gs_lcrp=EgZjaHJvbWUqB |
| 7/30/2024 9:57:49.000 PM | psyonic hand funding | https://www.google.com/search?q=psyonic+hand+funding&rlz=1C1GCEA_enUS1027US1027&oq=psy&gs_lcrp=EgZjaHJvbWUqB |
| 7/30/2024 9:57:49.000 PM | psyonic hand funding | https://www.google.com/search?q=psyonic+hand+funding&rlz=1C1GCEA_enUS1027US1027&oq=psy&gs_lcrp=EgZjaHJvbWUqB |
| 7/30/2024 9:57:49.000 PM | psyonic hand funding | https://www.google.com/search?q=psyonic+hand+funding&rlz=1C1GCEA_enUS1027US1027&oq=psy&gs_lcrp=EgZjaHJvbWUqB |
| 7/30/2024 12:38:04.855 AM | psyonic hand funding | https://www.google.com/search?q=psyonic+hand+funding&sca_esv=3e62058da86936d2&sca_upv=1&rlz=1C1GCEA_enUS1027 |
| 7/30/2024 12:38:04.855 AM | psyonic hand funding | https://www.google.com/search?q=psyonic+hand+funding&sca_esv=3e62058da86936d2&sca_upv=1&rlz=1C1GCEA_enUS1027 |
| 7/30/2024 12:38:04.855 AM | psyonic hand funding | https://www.google.com/search?q=psyonic+hand+funding&sca_esv=3e62058da86936d2&sca_upv=1&rlz=1C1GCEA_enUS1027 |
| 7/30/2024 12:38:04.855 AM | psyonic hand funding | https://www.google.com/search?q=psyonic+hand+funding&sca_esv=3e62058da86936d2&sca_upv=1&rlz=1C1GCEA_enUS1027 |
| 7/30/2024 12:38:04.855 AM | psyonic hand funding | https://www.google.com/search?q=psyonic+hand+funding&sca_esv=3e62058da86936d2&sca_upv=1&rlz=1C1GCEA_enUS1027 |
| 7/30/2024 12:38:04.855 AM | psyonic hand funding | https://www.google.com/search?q=psyonic+hand+funding&sca_esv=3e62058da86936d2&sca_upv=1&rlz=1C1GCEA_enUS1027 |
| 7/30/2024 12:38:04.855 AM | psyonic hand funding | https://www.google.com/search?q=psyonic+hand+funding&sca_esv=3e62058da86936d2&sca_upv=1&rlz=1C1GCEA_enUS1027 |
| 7/30/2024 12:38:04.000 AM | psyonic hand funding | https://www.google.com/search?q=psyonic+hand+funding&sca_esv=3e62058da86936d2&sca_upv=1&rlz=1C1GCEA_enUS1027 |
| 7/30/2024 12:38:04.000 AM | psyonic hand funding | https://www.google.com/search?q=psyonic+hand+funding&sca_esv=3e62058da86936d2&sca_upv=1&rlz=1C1GCEA_enUS1027 |
| 7/30/2024 12:37:49.000 AM | psyonic hand funding | https://www.google.com/search?q=psyonic+hand+funding&sca_esv=3e62058da86936d2&sca_upv=1&rlz=1C1GCEA_enUS1027 |
| 7/30/2024 12:37:49.000 AM | psyonic hand funding | https://www.google.com/search?q=psyonic+hand+funding&sca_esv=3e62058da86936d2&sca_upv=1&rlz=1C1GCEA_enUS1027 |
| 7/30/2024 12:37:49.000 AM | psyonic hand funding | https://www.google.com/search?q=psyonic+hand+funding&sca_esv=3e62058da86936d2&sca_upv=1&rlz=1C1GCEA_enUS1027 |
| 7/30/2024 12:37:49.000 AM | psyonic hand funding | https://www.google.com/search?q=psyonic+hand+funding&sca_esv=3e62058da86936d2&sca_upv=1&rlz=1C1GCEA_enUS1027 |
| 7/30/2024 12:37:49.000 AM | psyonic hand funding | https://www.google.com/search?q=psyonic+hand+funding&sca_esv=3e62058da86936d2&sca_upv=1&rlz=1C1GCEA_enUS1027 |
| 7/29/2024 11:51:24.142 PM | ebots inc funding | https://www.google.com/search?sca_esv=3e62058da86936d2&sca_upv=1&rlz=1C1GCEA_enUS1027US1027&q=ebots+inc+fun |
| 7/29/2024 11:51:24.142 PM | ebots inc funding | https://www.google.com/search?sca_esv=3e62058da86936d2&sca_upv=1&rlz=1C1GCEA_enUS1027US1027&q=ebots+inc+fun |
| 7/29/2024 11:51:24.142 PM | ebots inc funding | https://www.google.com/search?sca_esv=3e62058da86936d2&sca_upv=1&rlz=1C1GCEA_enUS1027US1027&q=ebots+inc+fun |
| 7/29/2024 11:51:24.142 PM | ebots inc funding | https://www.google.com/search?sca_esv=3e62058da86936d2&sca_upv=1&rlz=1C1GCEA_enUS1027US1027&q=ebots+inc+fun |
| 7/29/2024 11:51:24.142 PM | ebots inc funding | https://www.google.com/search?sca_esv=3e62058da86936d2&sca_upv=1&rlz=1C1GCEA_enUS1027US1027&q=ebots+inc+fun |
| 7/29/2024 11:51:24.142 PM | ebots inc funding | https://www.google.com/search?sca_esv=3e62058da86936d2&sca_upv=1&rlz=1C1GCEA_enUS1027US1027&q=ebots+inc+fun |
| 7/29/2024 11:51:24.000 PM | ebots inc funding | https://www.google.com/search?sca_esv=3e62058da86936d2&sca_upv=1&rlz=1C1GCEA_enUS1027US1027&q=ebots+inc+fun |
| 7/29/2024 11:51:24.000 PM | ebots inc funding | https://www.google.com/search?sca_esv=3e62058da86936d2&sca_upv=1&rlz=1C1GCEA_enUS1027US1027&q=ebots+inc+fun |
| 7/29/2024 11:51:24.000 PM | ebots inc funding | https://www.google.com/search?sca_esv=3e62058da86936d2&sca_upv=1&rlz=1C1GCEA_enUS1027US1027&q=ebots+inc+fun |
| 7/29/2024 11:51:23.000 PM | ebots inc funding | https://www.google.com/search?sca_esv=3e62058da86936d2&sca_upv=1&rlz=1C1GCEA_enUS1027US1027&q=ebots+inc+fun |
| 7/29/2024 11:51:23.000 PM | ebots inc funding | https://www.google.com/search?sca_esv=3e62058da86936d2&sca_upv=1&rlz=1C1GCEA_enUS1027US1027&q=ebots+inc+fun |

| | | |
|---|---|---|
| 7/29/2024 11:51:23.000 PM | ebots inc funding | https://www.google.com/search?sca_esv=3e62058da86936d2&sca_upv=1&rlz=1C1GCEA_enUS1027US1027&q=ebots+inc+fun |
| 7/29/2024 11:51:22.482 PM | ebots inc funding | https://www.google.com/search?q=ebots+inc+funding&rlz=1C1GCEA_enUS1027US1027&oq=ebots+inc+funding&gs_lcrp=EgZ|a |
| 7/29/2024 11:51:22.482 PM | ebots inc funding | https://www.google.com/search?q=ebots+inc+funding&rlz=1C1GCEA_enUS1027US1027&oq=ebots+inc+funding&gs_lcrp=EgZ|a |
| 7/29/2024 11:51:22.482 PM | ebots inc funding | https://www.google.com/search?q=ebots+inc+funding&rlz=1C1GCEA_enUS1027US1027&oq=ebots+inc+funding&gs_lcrp=EgZ|a |
| 7/29/2024 11:51:22.482 PM | ebots inc funding | https://www.google.com/search?q=ebots+inc+funding&rlz=1C1GCEA_enUS1027US1027&oq=ebots+inc+funding&gs_lcrp=EgZ|a |
| 7/29/2024 11:51:22.482 PM | ebots inc funding | https://www.google.com/search?q=ebots+inc+funding&rlz=1C1GCEA_enUS1027US1027&oq=ebots+inc+funding&gs_lcrp=EgZ|a |
| 7/29/2024 11:51:22.482 PM | ebots inc funding | https://www.google.com/search?q=ebots+inc+funding&rlz=1C1GCEA_enUS1027US1027&oq=ebots+inc+funding&gs_lcrp=EgZ|a |
| 7/29/2024 11:51:22.482 PM | ebots inc funding | https://www.google.com/search?q=ebots+inc+funding&rlz=1C1GCEA_enUS1027US1027&oq=ebots+inc+funding&gs_lcrp=EgZ|a |
| 7/29/2024 11:51:22.000 PM | ebots inc funding | https://www.google.com/search?q=ebots+inc+funding&rlz=1C1GCEA_enUS1027US1027&oq=ebots+inc+funding&gs_lcrp=EgZ|a |
| 7/29/2024 11:51:22.000 PM | ebots inc funding | https://www.google.com/search?q=ebots+inc+funding&rlz=1C1GCEA_enUS1027US1027&oq=ebots+inc+funding&gs_lcrp=EgZ|a |
| 7/29/2024 11:51:00.000 PM | ebots inc funding | https://www.google.com/search?q=ebots+inc+funding&rlz=1C1GCEA_enUS1027US1027&oq=ebots+inc+funding&gs_lcrp=EgZ|a |
| 7/29/2024 11:51:00.000 PM | ebots inc funding | https://www.google.com/search?q=ebots+inc+funding&rlz=1C1GCEA_enUS1027US1027&oq=ebots+inc+funding&gs_lcrp=EgZ|a |
| 7/29/2024 11:51:00.000 PM | ebots inc funding | https://www.google.com/search?q=ebots+inc+funding&rlz=1C1GCEA_enUS1027US1027&oq=ebots+inc+funding&gs_lcrp=EgZ|a |
| 7/29/2024 11:50:53.000 PM | ebots inc funding | https://www.google.com/search?q=ebots+inc+funding&rlz=1C1GCEA_enUS1027US1027&oq=ebots+inc+funding&gs_lcrp=EgZ|a |
| 7/29/2024 11:50:53.000 PM | ebots inc funding | https://www.google.com/search?q=ebots+inc+funding&rlz=1C1GCEA_enUS1027US1027&oq=ebots+inc+funding&gs_lcrp=EgZ|a |
| 7/29/2024 11:50:52.904 PM | ebots inc funding | https://www.google.com/search?q=ebots+inc+funding&rlz=1C1GCEA_enUS1027US1027&oq=ebots+inc+funding&gs_lcrp=EgZ|a |
| 7/29/2024 11:50:52.000 PM | ebots inc funding | https://www.google.com/search?q=ebots+inc+funding&rlz=1C1GCEA_enUS1027US1027&oq=ebots+inc+funding&gs_lcrp=EgZ|a |
| 7/29/2024 11:50:52.000 PM | ebots inc funding | https://www.google.com/search?q=ebots+inc+funding&rlz=1C1GCEA_enUS1027US1027&oq=ebots+inc+funding&gs_lcrp=EgZ|a |
| 7/29/2024 11:50:52.000 PM | ebots inc funding | https://www.google.com/search?q=ebots+inc+funding&rlz=1C1GCEA_enUS1027US1027&oq=ebots+inc+funding&gs_lcrp=EgZ|a |
| 7/29/2024 6:48:27.552 PM | lux capital fund zie | https://www.google.com/search?q=lux+capital+fund+zie&rlz=1C1GCEA_enUS1027US1027&oq=lux+capital+fund+zie&gs_lcrp=E |
| 7/29/2024 6:48:27.552 PM | lux capital fund zie | https://www.google.com/search?q=lux+capital+fund+zie&rlz=1C1GCEA_enUS1027US1027&oq=lux+capital+fund+zie&gs_lcrp=E |
| 7/29/2024 6:48:27.552 PM | lux capital fund zie | https://www.google.com/search?q=lux+capital+fund+zie&rlz=1C1GCEA_enUS1027US1027&oq=lux+capital+fund+zie&gs_lcrp=E |
| 7/29/2024 6:48:27.552 PM | lux capital fund zie | https://www.google.com/search?q=lux+capital+fund+zie&rlz=1C1GCEA_enUS1027US1027&oq=lux+capital+fund+zie&gs_lcrp=E |
| 7/29/2024 6:48:27.552 PM | lux capital fund zie | https://www.google.com/search?q=lux+capital+fund+zie&rlz=1C1GCEA_enUS1027US1027&oq=lux+capital+fund+zie&gs_lcrp=E |
| 7/29/2024 6:48:27.552 PM | lux capital fund zie | https://www.google.com/search?q=lux+capital+fund+zie&rlz=1C1GCEA_enUS1027US1027&oq=lux+capital+fund+zie&gs_lcrp=E |
| 7/29/2024 6:48:27.552 PM | lux capital fund zie | https://www.google.com/search?q=lux+capital+fund+zie&rlz=1C1GCEA_enUS1027US1027&oq=lux+capital+fund+zie&gs_lcrp=E |
| 7/29/2024 6:48:27.552 PM | lux capital fund zie | https://www.google.com/search?q=lux+capital+fund+zie&rlz=1C1GCEA_enUS1027US1027&oq=lux+capital+fund+zie&gs_lcrp=E |
| 7/29/2024 6:48:27.000 PM | lux capital fund zie | https://www.google.com/search?q=lux+capital+fund+zie&rlz=1C1GCEA_enUS1027US1027&oq=lux+capital+fund+zie&gs_lcrp=E |
| 7/29/2024 6:48:27.000 PM | lux capital fund zie | https://www.google.com/search?q=lux+capital+fund+zie&rlz=1C1GCEA_enUS1027US1027&oq=lux+capital+fund+zie&gs_lcrp=E |
| 7/29/2024 6:48:26.833 PM | lux capital fund zie | https://www.google.com/search?q=lux+capital+fund+zie&rlz=1C1GCEA_enUS1027US1027&oq=lux+capital+fund+zie&gs_lcrp=E |
| 7/29/2024 6:48:26.000 PM | lux capital fund zie | https://www.google.com/search?q=lux+capital+fund+zie&rlz=1C1GCEA_enUS1027US1027&oq=lux+capital+fund+zie&gs_lcrp=E |
| 7/29/2024 6:48:26.000 PM | lux capital fund zie | https://www.google.com/search?q=lux+capital+fund+zie&rlz=1C1GCEA_enUS1027US1027&oq=lux+capital+fund+zie&gs_lcrp=E |
| 7/29/2024 6:48:26.000 PM | lux capital fund zie | https://www.google.com/search?q=lux+capital+fund+zie&rlz=1C1GCEA_enUS1027US1027&oq=lux+capital+fund+zie&gs_lcrp=E |
| 7/25/2024 6:01:07.328 PM | nvidia funding for robotics startups | https://www.google.com/search?q=nvidia+funding+for+robotics+startups&sca_esv=74b0166375c0d67f&sca_upv=1&rlz=1C1GC |
| 7/25/2024 6:01:07.328 PM | nvidia funding for robotics startups | https://www.google.com/search?q=nvidia+funding+for+robotics+startups&sca_esv=74b0166375c0d67f&sca_upv=1&rlz=1C1GC |
| 7/25/2024 6:01:07.328 PM | nvidia funding for robotics startups | https://www.google.com/search?q=nvidia+funding+for+robotics+startups&sca_esv=74b0166375c0d67f&sca_upv=1&rlz=1C1GC |
| 7/25/2024 6:01:07.328 PM | nvidia funding for robotics startups | https://www.google.com/search?q=nvidia+funding+for+robotics+startups&sca_esv=74b0166375c0d67f&sca_upv=1&rlz=1C1GC |
| 7/25/2024 6:01:07.328 PM | nvidia funding for robotics startups | https://www.google.com/search?q=nvidia+funding+for+robotics+startups&sca_esv=74b0166375c0d67f&sca_upv=1&rlz=1C1GC |
| 7/25/2024 6:01:07.328 PM | nvidia funding for robotics startups | https://www.google.com/search?q=nvidia+funding+for+robotics+startups&sca_esv=74b0166375c0d67f&sca_upv=1&rlz=1C1GC |
| 7/25/2024 6:01:07.328 PM | nvidia funding for robotics startups | https://www.google.com/search?q=nvidia+funding+for+robotics+startups&sca_esv=74b0166375c0d67f&sca_upv=1&rlz=1C1GC |
| 7/25/2024 6:01:07.000 PM | nvidia funding for robotics startups | https://www.google.com/search?q=nvidia+funding+for+robotics+startups&sca_esv=74b0166375c0d67f&sca_upv=1&rlz=1C1GC |
| 7/25/2024 6:01:07.000 PM | nvidia funding for robotics startups | https://www.google.com/search?q=nvidia+funding+for+robotics+startups&sca_esv=74b0166375c0d67f&sca_upv=1&rlz=1C1GC |
| 7/25/2024 6:01:06.000 PM | nvidia funding for robotics startups | https://www.google.com/search?q=nvidia+funding+for+robotics+startups&sca_esv=74b0166375c0d67f&sca_upv=1&rlz=1C1GC |
| 7/25/2024 6:01:06.000 PM | nvidia funding for robotics startups | https://www.google.com/search?q=nvidia+funding+for+robotics+startups&sca_esv=74b0166375c0d67f&sca_upv=1&rlz=1C1GC |
| 7/18/2024 9:46:23.680 PM | contactile funding | https://www.google.com/search?q=contactile+funding&sca_esv=cd4f528d8c1c75a2&sca_upv=1&rlz=1C1GCEA_enUS1027US1( |
| 7/18/2024 9:46:23.680 PM | contactile funding | https://www.google.com/search?q=contactile+funding&sca_esv=cd4f528d8c1c75a2&sca_upv=1&rlz=1C1GCEA_enUS1027US1( |
| 7/18/2024 9:46:23.680 PM | contactile funding | https://www.google.com/search?q=contactile+funding&sca_esv=cd4f528d8c1c75a2&sca_upv=1&rlz=1C1GCEA_enUS1027US1( |
| 7/18/2024 9:46:23.680 PM | contactile funding | https://www.google.com/search?q=contactile+funding&sca_esv=cd4f528d8c1c75a2&sca_upv=1&rlz=1C1GCEA_enUS1027US1( |
| 7/18/2024 9:46:23.680 PM | contactile funding | https://www.google.com/search?q=contactile+funding&sca_esv=cd4f528d8c1c75a2&sca_upv=1&rlz=1C1GCEA_enUS1027US1( |
| 7/18/2024 9:46:23.680 PM | contactile funding | https://www.google.com/search?q=contactile+funding&sca_esv=cd4f528d8c1c75a2&sca_upv=1&rlz=1C1GCEA_enUS1027US1( |
| 7/18/2024 9:46:23.680 PM | contactile funding | https://www.google.com/search?q=contactile+funding&sca_esv=cd4f528d8c1c75a2&sca_upv=1&rlz=1C1GCEA_enUS1027US1( |
| 7/18/2024 9:46:23.680 PM | contactile funding | https://www.google.com/search?q=contactile+funding&sca_esv=cd4f528d8c1c75a2&sca_upv=1&rlz=1C1GCEA_enUS1027US1( |
| 7/18/2024 9:46:23.000 PM | contactile funding | https://www.google.com/search?q=contactile+funding&sca_esv=cd4f528d8c1c75a2&sca_upv=1&rlz=1C1GCEA_enUS1027US1( |
| 7/18/2024 9:46:23.000 PM | contactile funding | https://www.google.com/search?q=contactile+funding&sca_esv=cd4f528d8c1c75a2&sca_upv=1&rlz=1C1GCEA_enUS1027US1( |
| 7/18/2024 9:46:23.000 PM | contactile funding | https://www.google.com/search?q=contactile+funding&sca_esv=cd4f528d8c1c75a2&sca_upv=1&rlz=1C1GCEA_enUS1027US1( |
| 7/18/2024 9:46:23.000 PM | contactile funding | https://www.google.com/search?q=contactile+funding&sca_esv=cd4f528d8c1c75a2&sca_upv=1&rlz=1C1GCEA_enUS1027US1( |
| 7/18/2024 9:46:23.000 PM | contactile funding | https://www.google.com/search?q=contactile+funding&sca_esv=cd4f528d8c1c75a2&sca_upv=1&rlz=1C1GCEA_enUS1027US1( |
| 7/18/2024 9:46:23.000 PM | contactile funding | https://www.google.com/search?q=contactile+funding&sca_esv=cd4f528d8c1c75a2&sca_upv=1&rlz=1C1GCEA_enUS1027US1( |

| | | |
|---|---|---|
| 7/15/2024 8:54:43.266 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:54:43.266 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:54:43.266 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:54:43.266 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:54:43.266 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:54:43.266 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:54:43.266 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:54:43.266 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:54:43.266 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:54:43.266 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:54:43.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:54:43.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:54:43.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:54:43.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:54:42.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:54:42.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:54:42.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:54:42.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:51:36.360 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:51:36.360 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:51:36.360 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:51:36.360 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:51:36.360 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:51:36.360 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:51:36.360 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:51:36.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:51:36.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:51:36.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:51:36.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:37.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:37.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:37.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:37.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:36.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:36.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:36.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:27.063 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:27.063 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:27.063 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:27.063 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:27.063 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:27.063 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:27.063 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:27.063 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:27.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:27.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:27.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:27.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:26.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:26.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:26.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:22.822 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:22.822 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:22.822 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:22.822 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:22.822 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:22.822 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f0766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |

| | | |
|---|---|---|
| 7/15/2024 8:50:22.822 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f70766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:22.822 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f70766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:22.822 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f70766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:22.822 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f70766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:22.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f70766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:22.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f70766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:22.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f70766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:22.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f70766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:22.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f70766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:22.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f70766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 8:50:22.000 PM | playground vc seed fund | https://www.google.com/search?q=playground+vc+seed+fund&sca_esv=183dc663f70766c0&sca_upv=1&rlz=1C1GCEA_enUS1( |
| 7/15/2024 7:21:07.087 PM | does YC fund companies | https://www.google.com/search?q=does+YC+fund+companies&rlz=1C1GCEA_enUS1027US1027&oq=does+YC+fund+compani( |
| 7/15/2024 7:21:07.087 PM | does YC fund companies | https://www.google.com/search?q=does+YC+fund+companies&rlz=1C1GCEA_enUS1027US1027&oq=does+YC+fund+compani( |
| 7/15/2024 7:21:07.087 PM | does YC fund companies | https://www.google.com/search?q=does+YC+fund+companies&rlz=1C1GCEA_enUS1027US1027&oq=does+YC+fund+compani( |
| 7/15/2024 7:21:07.087 PM | does YC fund companies | https://www.google.com/search?q=does+YC+fund+companies&rlz=1C1GCEA_enUS1027US1027&oq=does+YC+fund+compani( |
| 7/15/2024 7:21:07.087 PM | does YC fund companies | https://www.google.com/search?q=does+YC+fund+companies&rlz=1C1GCEA_enUS1027US1027&oq=does+YC+fund+compani( |
| 7/15/2024 7:21:07.087 PM | does YC fund companies | https://www.google.com/search?q=does+YC+fund+companies&rlz=1C1GCEA_enUS1027US1027&oq=does+YC+fund+compani( |
| 7/15/2024 7:21:07.087 PM | does YC fund companies | https://www.google.com/search?q=does+YC+fund+companies&rlz=1C1GCEA_enUS1027US1027&oq=does+YC+fund+compani( |
| 7/15/2024 7:21:07.087 PM | does YC fund companies | https://www.google.com/search?q=does+YC+fund+companies&rlz=1C1GCEA_enUS1027US1027&oq=does+YC+fund+compani( |
| 7/15/2024 7:21:07.087 PM | does YC fund companies | https://www.google.com/search?q=does+YC+fund+companies&rlz=1C1GCEA_enUS1027US1027&oq=does+YC+fund+compani( |
| 7/15/2024 7:21:07.087 PM | does YC fund companies | https://www.google.com/search?q=does+YC+fund+companies&rlz=1C1GCEA_enUS1027US1027&oq=does+YC+fund+compani( |
| 7/15/2024 7:21:07.000 PM | does YC fund companies | https://www.google.com/search?q=does+YC+fund+companies&rlz=1C1GCEA_enUS1027US1027&oq=does+YC+fund+compani( |
| 7/15/2024 7:21:07.000 PM | does YC fund companies | https://www.google.com/search?q=does+YC+fund+companies&rlz=1C1GCEA_enUS1027US1027&oq=does+YC+fund+compani( |
| 7/15/2024 7:21:07.000 PM | does YC fund companies | https://www.google.com/search?q=does+YC+fund+companies&rlz=1C1GCEA_enUS1027US1027&oq=does+YC+fund+compani( |
| 7/15/2024 7:21:06.360 PM | does YC fund companies | https://www.google.com/search?q=does+YC+fund+companies&rlz=1C1GCEA_enUS1027US1027&oq=does+YC+fund+compani( |
| 7/15/2024 7:21:06.000 PM | does YC fund companies | https://www.google.com/search?q=does+YC+fund+companies&rlz=1C1GCEA_enUS1027US1027&oq=does+YC+fund+compani( |
| 7/15/2024 7:21:06.000 PM | does YC fund companies | https://www.google.com/search?q=does+YC+fund+companies&rlz=1C1GCEA_enUS1027US1027&oq=does+YC+fund+compani( |
| 7/15/2024 7:21:06.000 PM | does YC fund companies | https://www.google.com/search?q=does+YC+fund+companies&rlz=1C1GCEA_enUS1027US1027&oq=does+YC+fund+compani( |
| 7/15/2024 7:21:06.000 PM | does YC fund companies | https://www.google.com/search?q=does+YC+fund+companies&rlz=1C1GCEA_enUS1027US1027&oq=does+YC+fund+compani( |
| 7/15/2024 7:20:23.146 PM | does incubator provide funding | https://www.google.com/search?q=does+incubator+provide+funding&sca_esv=183dc663f70766c0&sca_upv=1&rlz=1C1GCEA_( |
| 7/15/2024 7:20:23.146 PM | does incubator provide funding | https://www.google.com/search?q=does+incubator+provide+funding&sca_esv=183dc663f70766c0&sca_upv=1&rlz=1C1GCEA_( |
| 7/15/2024 7:20:23.146 PM | does incubator provide funding | https://www.google.com/search?q=does+incubator+provide+funding&sca_esv=183dc663f70766c0&sca_upv=1&rlz=1C1GCEA_( |
| 7/15/2024 7:20:23.146 PM | does incubator provide funding | https://www.google.com/search?q=does+incubator+provide+funding&sca_esv=183dc663f70766c0&sca_upv=1&rlz=1C1GCEA_( |
| 7/15/2024 7:20:23.146 PM | does incubator provide funding | https://www.google.com/search?q=does+incubator+provide+funding&sca_esv=183dc663f70766c0&sca_upv=1&rlz=1C1GCEA_( |
| 7/15/2024 7:20:23.146 PM | does incubator provide funding | https://www.google.com/search?q=does+incubator+provide+funding&sca_esv=183dc663f70766c0&sca_upv=1&rlz=1C1GCEA_( |
| 7/15/2024 7:20:23.146 PM | does incubator provide funding | https://www.google.com/search?q=does+incubator+provide+funding&sca_esv=183dc663f70766c0&sca_upv=1&rlz=1C1GCEA_( |
| 7/15/2024 7:20:23.146 PM | does incubator provide funding | https://www.google.com/search?q=does+incubator+provide+funding&sca_esv=183dc663f70766c0&sca_upv=1&rlz=1C1GCEA_( |
| 7/15/2024 7:20:23.146 PM | does incubator provide funding | https://www.google.com/search?q=does+incubator+provide+funding&sca_esv=183dc663f70766c0&sca_upv=1&rlz=1C1GCEA_( |
| 7/15/2024 7:20:23.000 PM | does incubator provide funding | https://www.google.com/search?q=does+incubator+provide+funding&sca_esv=183dc663f70766c0&sca_upv=1&rlz=1C1GCEA_( |
| 7/15/2024 7:20:23.000 PM | does incubator provide funding | https://www.google.com/search?q=does+incubator+provide+funding&sca_esv=183dc663f70766c0&sca_upv=1&rlz=1C1GCEA_( |
| 7/15/2024 7:20:23.000 PM | does incubator provide funding | https://www.google.com/search?q=does+incubator+provide+funding&sca_esv=183dc663f70766c0&sca_upv=1&rlz=1C1GCEA_( |
| 7/15/2024 7:20:23.000 PM | does incubator provide funding | https://www.google.com/search?q=does+incubator+provide+funding&sca_esv=183dc663f70766c0&sca_upv=1&rlz=1C1GCEA_( |
| 7/15/2024 7:20:21.000 PM | does incubator provide funding | https://www.google.com/search?q=does+incubator+provide+funding&sca_esv=183dc663f70766c0&sca_upv=1&rlz=1C1GCEA_( |
| 7/15/2024 7:20:21.000 PM | does incubator provide funding | https://www.google.com/search?q=does+incubator+provide+funding&sca_esv=183dc663f70766c0&sca_upv=1&rlz=1C1GCEA_( |
| 7/15/2024 7:20:21.000 PM | does incubator provide funding | https://www.google.com/search?q=does+incubator+provide+funding&sca_esv=183dc663f70766c0&sca_upv=1&rlz=1C1GCEA_( |